| WORK DATE | TIME KEEPER NAME | TIME KEEPER'S REQUESTED RATE | TIME KEEPER'S CLAIMED HOURS | PLAINTIFF OMITTED HOURS | TIME KEEPER'S REQUESTED FEE | FEE DESCRIPTION | WORK TYPE |
|---|---|---|---|---|---|---|---|
| 3/20/21 | Wheeler | 217.54 | 0.30 | | $65.26 | Email Frost Safe Harbor and Shasta situation [.3] | Pre-Retainer Work |
| 3/21/21 | Frost | 835.00 | 0.10 | | $83.50 | Review email from Wheeler re Safe harbor problems [.1] | Pre-Retainer Work |
| 4/2/21 | Frost | 835.00 | 0.10 | | $83.50 | VM expert re Shasta safe harbor [.1] | Pre-Retainer Work |
| 4/2/21 | Frost | 835.00 | 0.30 Hrs. | | $250.50 | TC Hawley re capacity, counsel [.3] | Pre-Retainer Work |
| 4/2/21 | Frost | 835.00 | 0.10 Hrs. | | $83.50 | Respond Wheeler re Review [.1] | Pre-Retainer Work |
| 4/2/21 | Frost | 835.00 | 0.10 Hrs. | | $83.50 | Read Wheeler response [.1] | Pre-Retainer Work |
| 4/2/21 | Wheeler | 217.54 | 0.40 | | $87.02 | Read Frost email about Shasta, discuss w staff resource and expert help, respond Frost [.4] | Pre-Retainer Work |
| 4/6/21 | Frost | 835.00 | 1.60 | | $1,336.00 | VM/TC expert re Shasta safe harbor agreements, enhancement permits, BiOp, EA, document review, potential claims [1.6] | Pre-Retainer Work |
| 4/6/21 | Frost | 835.00 | 0.20 | | $167.00 | Respond Wheeler re same [.2] | Pre-Retainer Work |
| 4/6/2021 | Frost | 835.00 | 0.20 Hrs. | | $167.00 | TC Sangye re same [.2] | Pre-Retainer Work |
| 4/6/21 | Wheeler | 217.54 | 0.50 | | $108.77 | Read Frost email about representation, call board member, discuss w staff [.5] | Pre-Retainer Work |
| 4/7/21 | Frost | 835.00 | 1.30 | | $1,085.50 | ESA safe harbor case research [1.3] | Pre-Retainer Work |

| 4/7/21 | Frost | 835.00 | 0.30 Hrs. | | $250.50 | Confer Bahr re Aiken ruling in first OR district court case, appeal [.3] | Pre-Retainer Work |
|---|---|---|---|---|---|---|---|
| 4/15/21 | Frost | 835.00 | 0.30 | | $250.50 | TC Sangye re prospective case, SHAs, reading, call next Wed 11 am | Pre-Retainer Work |
| 4/16/21 | Frost | 835.00 | 0.30 | 0.30 | $0.00 | Review folders, docs, forward link to Sangye [.3]; | Pre-Retainer Work |
| 4/16/21 | Frost | 835.00 | 0.10 Hrs. | | $83.50 | respond Wheeler re call [.1] | Pre-Retainer Work |
| 4/21/21 | Frost | 835.00 | 0.50 | | $417.50 | TC Sangye re prospective case [.5] | Pre-Retainer Work |
| 4/21/21 | Frost | 835.00 | 0.10 | | $83.50 | VM expert re documents [.1] | Pre-Retainer Work |
| 4/21/21 | Frost | 835.00 | 0.50 | | $417.50 | Read Aiken SHA standing decision and Ninth Circuit reversal, respond Sangye [.5] | Pre-Retainer Work |
| 4/23/21 | Frost | 835.00 | 0.10 | | $83.50 | Read/respond Marx re call [.1] | Pre-Retainer Work |
| 4/23/21 | Frost | 835.00 | 0.80 | 0.80 | $0.00 | Read 2021 NMFS orca priority report re Chinook pops [.8] | Pre-Retainer Work |
| 4/27/21 | Frost | 835.00 | 0.30 Hrs. | 0.30 | $0.00 | Emails Sangye re effects on orcas of Klamath Chinook [.3] | Pre-Retainer Work |
| 4/27/21 | Frost | 835.00 | 0.10 | | $83.50 | Email Sangye re status call [.1] | Pre-Retainer Work |
| 5/6/21 | Frost | 835.00 | 0.20 | | $167.00 | Review Wheeler, other responses re call week May 17 [.2] | Pre-Retainer Work |
| 5/6/21 | Wheeler | 217.54 | 0.40 | | $87.02 | Email Frost to set up potential client call; discuss tribes w Amber [.4] | Pre-Retainer Work |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/11/21 | Frost | 835.00 | 0.10 | | $83.50 | TC Sangye/Hawley re prospective case, doodle poll<br>for client call [.1] | Pre-Retainer Work |
| 5/18/21 | Frost | 835.00 | 0.90 | | $751.50 | Review EA, associated materials for client call tomorrow [.9] | Pre-Retainer Work |
| 5/18/21 | Frost | 835.00 | 0.10 | | $83.50 | TC Sangye re cancellation [.1] | Pre-Retainer Work |
| 5/18/21 | Frost | 835.00 | 0.10 | | $83.50 | TC Wheeler re same [.1] | Pre-Retainer Work |
| 5/18/21 | Frost | 835.00 | 0.10 Hrs. | | $83.50 | Email out to clients [.1] | Pre-Retainer Work |
| 5/18/21 | Wheeler | 217.54 | 0.20 | | $43.51 | Call Frost whether to cancel conference; Karuk; read<br>cancel email [.2] | Pre-Retainer Work |
| 5/25/21 | Frost | 835.00 | 2.70 | | $2,254.50 | Shasta:  review comments/responses; TCs Sangye re legal standards; review clients' comments; TC Wheeler re EJ; TC Goldman re Logan; email clients re Net Conservation Benefit doc; read Zoom call info; read FOA cases ED Cal and 9th (MBTA)<br>[2.7] | Pre-Retainer Work |
| 5/25/21 | Wheeler | 217.54 | 0.20 | | $43.51 | Call Frost re Earthjustice co-representation; its state case; difficulty [.2] | Pre-Retainer Work |
| 5/26/21 | Frost | 835.00 | 1.00 | | $835.00 | Conference call prospective clients [1] | Pre-Retainer Work |
| 5/26/21 | Frost | 835.00 | 0.10 | | $83.50 | TC Hawley re same [.1] | Pre-Retainer Work |
| 5/26/21 | Frost | 835.00 | 0.10 | | $83.50 | Review Wheeler email re NCB finding [.1] | Pre-Retainer Work |
| 5/26/21 | Frost | 835.00 | 0.50 Hrs. | | $417.50 | TC Logan Earthjustice re co-representation, parties, venue, state laws, next steps [.5] | Pre-Retainer Work |
| 5/26/21 | Wheeler | 217.54 | 1.00 | | $217.54 | Conference call clients [1] | Pre-Retainer Work |
| 5/26/21 | Wheeler | 217.54 | 0.10 Hrs. | | $21.75 | Email Frost re NCB<br>finding [.1] | Pre-Retainer Work |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/1/21 | Frost | 835.00 | 1.60 | | $1,336.00 | Shasta: Research Dwinnell Dam docs, research prior lawsuit, TC expert re same [1.6] | Pre-Retainer Work |
| 8/2/21 | Frost | 835.00 | 0.90 | | $751.50 | Shasta: TC expert re Tier 1 waters, amounts, any conferral w Moyle [.9] | Pre-Retainer Work |
| 8/27/21 | Frost | 835.00 | 0.90 | 0.90 | $0.00 | Shasta: TC Amy re research, assignment options [.8]; forward documents [.1] | Pre-Retainer Work |
| 9/10/21 | Frost | 835.00 | 0.40 | | $334.00 | Shasta: TC Webb re Earthjustice, representation, parties [.4] | Pre-Retainer Work |
| 9/10/21 | Frost | 835.00 | 0.20 | | $167.00 | TC Wheeler re same, call next week [.2] | Pre-Retainer Work |
| 9/10/21 | Frost | 835.00 | 0.30 Hrs. | | $250.50 | TC Sangye re baseline and recovery issues [.3] | Pre-Retainer Work |
| 9/10/21 | Wheeler | 217.54 | 0.20 | | $43.51 | Call Frost re Earthjustice [.2] | Pre-Retainer Work |
| 9/14/21 | Frost | 835.00 | 0.10 Hrs. | | $83.50 | Shasta: set up call tomorrow w Tucker [.1] | Pre-Retainer Work |
| 9/14/21 | Frost | 835.00 | 0.20 | 0.20 | $0.00 | Download Sheehan appellate materials, forward Sangye, calendar oral argument [.2] | Pre-Retainer Work |
| 9/15/21 | Frost | 835.00 | 0.40 | | $334.00 | Shasta: TC Tucker re potential case, issues, parties/opponents, tribes and tribal interests [.4] | Pre-Retainer Work |
| 9/15/21 | Frost | 835.00 | 1.40 | | $1,169.00 | Shasta: Read docs, TC and Zoom call Tucker re watershed, diversions, strategies, parties, tribes and tribal interests [1.4] | Pre-Retainer Work |
| 9/16/21 | Frost | 835.00 | 0.90 | | $751.50 | TC Sangye re env baseline, read cases re same [.9] | Pre-Retainer Work |

| 9/16/21 | Frost | 835.00 | 0.40 | | $334.00 | TC Katzen re prospective case, Klamath basin tribal issues [.4] | Pre-Retainer Work |
|---|---|---|---|---|---|---|---|
| 9/16/21 | Frost | 835.00 | 0.60 Hrs. | | $501.00 | TC Marx re call tomorrow, claims, parties [.6] | Pre-Retainer Work |
| 9/17/21 | Frost | 835.00 | 0.90 | | $751.50 | Shasta: Conference call potential clients re potential plaintiffs, venue, costs/fees, claims, relief, in-person meeting [.9] | Pre-Retainer Work |
| 9/17/21 | Frost | 835.00 | 0.90 | | $751.50 | Shasta: Read NMFS VSP paper (2000), notes [.9] | Pre-Retainer Work |
| 9/17/21 | Frost | 835.00 | 0.90 Hrs. | | $751.50 | Read portions of EA, notes [.9] | Pre-Retainer Work |
| 9/17/21 | Frost | 835.00 | 0.50 Hrs. | | $417.50 | Edits to background memo [.5] | Pre-Retainer Work |
| 9/17/21 | Wheeler | 217.54 | 0.90 | | $195.79 | Conference call clients re tribes, the Karuk settlement, venue, retainer agreement terms, Shasta City meeting [.9] | Pre-Retainer Work |
| 9/18/21 | Frost | 835.00 | 1.20 | | $1,002.00 | Read 2016 coho status review, notes, edit background memo [1.2] | Pre-Retainer Work |
| 9/20/21 | Frost | 835.00 | 1.10 | | $918.50 | Shasta: read cases, draft environmental baseline argument, TC Sangye re same [1.1] | Pre-Retainer Work |
| 9/20/21 | Frost | 835.00 | 0.40 | | $334.00 | Read Cooling Water Intake re recovery/survival standards [.4] | Pre-Retainer Work |
| 9/20/21 | Frost | 835.00 | 0.50 | | $417.50 | research Ninth Cir treatment ESA Consultation Handbook re any Chevron or Auer deference [.5] | Pre-Retainer Work |
| 9/20/21 | Frost | 835.00 | 0.40 | | $334.00 | Research re navigability, ownership of Shasta River bed/banks [.4] | Pre-Retainer Work |
| 9/23/21 | Frost | 835.00 | 1.30 | | $1,085.50 | Shasta: research ESA leg hist 73 bills, scientific/propagation provisions, notes, TC Sangye re same [1.3] | Pre-Retainer Work |

| 9/23/21 | Frost | 835.00 | 0.70 | | $584.50 | recovery plan edit memo re same [.7] | Pre-Retainer Work |
| 9/23/21 | Frost | 835.00 | 0.90 Hrs. | 0.90 | $0.00 | Meeting Laws re baseline [.9] | Pre-Retainer Work |
| 9/29/21 | Frost | 835.00 | 0.40 | | $334.00 | TC Wheeler re Yurok representation, terms, role in SHA, any conflicts [.4] | Pre-Retainer Work |
| 9/29/21 | Frost | 835.00 | 0.20 | | $167.00 | State court SHA decision, implications [.2] | Pre-Retainer Work |
| 9/29/21 | Frost | 835.00 | 0.50 | | $417.50 | TC Sangye re potential case theories [.5] | Pre-Retainer Work |
| 9/29/21 | Frost | 835.00 | 0.30 | | $250.50 | Read/respond client emails, query re Shasta role in ESU, meeting [.3] | Pre-Retainer Work |
| 9/29/21 | Wheeler | 217.54 | 0.40 | | $87.02 | Call Frost about Yurok, its other cases, group it left, required confidentiality [.4] | Pre-Retainer Work |
| 10/1/21 | Frost | 835.00 | 0.70 | | $584.50 | Review Webb email, TC Webb re ESU scope, Shasta population, docs re historical importance within ESU; rearing life history, CDFW studies re same and flows, docs [.7] | Pre-Retainer Work |
| 10/2/21 | Frost | 835.00 | 1.30 | | $1,085.50 | Shasta: Condor example research and cases [1.3] | Pre-Retainer Work |
| 10/2/21 | Frost | 835.00 | 1.50 Hrs. | | $1,252.50 | Draft portions of memo re SHA policy misuse [1.5] | Pre-Retainer Work |
| 10/2/21 | Frost | 835.00 | 0.10 | | $83.50 | VM Sangye re Fed Reg notice [.1] | Pre-Retainer Work |
| 10/4/21 | Frost | 835.00 | 0.10 | | $83.50 | Shasta: read Cordalis/Yurok response [.1] | Pre-Retainer Work |
| 10/4/21 | Frost | 835.00 | 1.20 | | $1,002.00 | Montague research/edit memo [1.2] | Pre-Retainer Work |
| 10/4/21 | Frost | 835.00 | 0.40 | | $334.00 | TC Sangye re regulatory history 50 cfr 222.308, and condor 10(a)(1)(A) take permit, next steps [.4] | Pre-Retainer Work |
| 10/7/21 | Frost | 835.00 | 0.10 Hrs. | | $83.50 | Shasta: read Fed Reg re issuance of permits [.1] | Pre-Retainer Work |
| 10/7/21 | Frost | 835.00 | 0.10 | | $83.50 | confer Webb re recent population numbers, documentation [.1] | Pre-Retainer Work |

| 10/11/21 | Frost | 835.00 | 0.40 | | $334.00 | Shasta: TC Hawley re attorney-client/work product privileges, onset, phone log/client communication duties [.4] | Pre-Retainer Work |
|---|---|---|---|---|---|---|---|
| 10/11/21 | Frost | 835.00 | 1.00 | | $835.00 | read historic Fed Reg notices to discern regulatory history survival/propagation regs [1] | Pre-Retainer Work |
| 10/13/21 | Frost | 835.00 | 0.70 | | $584.50 | Shasta: Read 61 FR 21926, notes [.7] | Pre-Retainer Work |
| 10/13/21 | Frost | 835.00 | 1.60 | | $1,336.00 | read 58 FR 53320, notes, TC Sangye re same [1.6] | Pre-Retainer Work |
| 10/13/21 | Frost | 835.00 | 0.10 Hrs. | | $83.50 | respond Webb meeting [.1] | Pre-Retainer Work |
| 10/18/21 | Frost | 835.00 | 0.20 | | $167.00 | Shasta: TC Shoemaker re meeting [.2] | Pre-Retainer Work |
| 10/18/21 | Frost | 835.00 | 0.10 | | $83.50 | VM Marx re same [.1] | Pre-Retainer Work |
| 10/18/21 | Frost | 835.00 | 0.10 | | $83.50 | TC Sangye re same [.1] | Pre-Retainer Work |
| 10/18/21 | Frost | 835.00 | 0.30 Hrs. | | $250.50 | TC Marx re same, logistics, agenda, conflicts check [.3] | Pre-Retainer Work |
| 10/20/21 | Frost | 835.00 | 0.70 | 0.70 | $0.00 | Shasta: meetings Laws/Roses re water quality, no jeopardy opinion, binding terms [.7] | Pre-Retainer Work |
| 10/21/21 | Frost | 835.00 | 0.10 | | $83.50 | Shasta: Confer Sangye meeting tomorrow [.1] | Pre-Retainer Work |
| 10/22/21 | Frost | 835.00 | 0.10 | | $83.50 | Shasta: TC Sangye re-schedule strategy call [.1] | Pre-Retainer Work |
| 10/22/21 | Frost | 835.00 | 0.10 Hrs. | | $83.50 | read/respond clients re Nov meeting [.1] | Pre-Retainer Work |
| 10/22/21 | Frost | 835.00 | 1.20 | | $1,002.00 | NCB research [1.2] | Pre-Retainer Work |
| 10/26/21 | Ince-Johannsen | 450.00 | 0.30 Hrs. | | $135.00 | 0.3 - Review case law on ambiguous ITS triggers | Pre-Retainer Work |

| 10/26/21 | Ince-Johannsen | 450.00 | 0.50 | | $225.00 | 0.5 - Outline potential ESA claims | Pre-Retainer Work |
|---|---|---|---|---|---|---|---|
| 10/26/2021 | Ince-Johannsen | 450.00 | 1.80 | | $810.00 | 1.8 - Research Potential claims | Pre-Retainer Work |
| 10/26/2021 | Ince-Johannsen | 450.00 | 1.20 Hrs. | | $540.00 | 1.2 - Review Record/ Agency docs | Pre-Retainer Work |
| 10/27/21 | Ince-Johannsen | 450.00 | 1.50 | | $675.00 | 1.5 - Review record / agency docs | Pre-Retainer Work |
| 10/28/21 | Ince-Johannsen | 450.00 | 0.50 | | $225.00 | 0.5 - Review EPIC SHA state case | Pre-Retainer Work |
| 10/28/21 | Ince-Johannsen | 450.00 | 1.50 | | $675.00 | 1.5 - Work up potential claims | Pre-Retainer Work |
| 10/29/21 | Ince-Johannsen | 450.00 | 1.60 | | $720.00 | 1.6 - Review record | Pre-Retainer Work |
| 11/1/21 | Ince-Johannsen | 450.00 | 0.30 Hrs. | | $135.00 | 0.3 - Email Pete re: client meeting planning | Pre-Retainer Work |
| 11/1/21 | Ince-Johannsen | 450.00 | 2.80 | | $1,260.00 | 2.8 - Review record, work up potential claims | Pre-Retainer Work |
| 11/2/21 | Ince-Johannsen | 450.00 | 1.50 | | $675.00 | 1.5 - Review record, work up potential claims | Pre-Retainer Work |
| 11/3/21 | Frost | 835.00 | 0.20 | 0.20 | $0.00 | Set up meetings Amy/Roses [.2] | Pre-Retainer Work |
| 11/3/21 | Frost | 835.00 | 0.40 | | $334.00 | confer Sangye re status of claims, NOI, internal approval [.4] | Pre-Retainer Work |
| 11/3/21 | Frost | 835.00 | 0.10 | | $83.50 | email clients re 2021 flows, temps, returns data [.1] | Pre-Retainer Work |
| 11/3/21 | Frost | 835.00 | 1.50 Hrs. | | $1,252.50 | research ITP differences from SHA immunity [1.5] | Pre-Retainer Work |
| 11/3/21 | Ince-Johannsen | 450.00 | 4.20 | 4.20 | $0.00 | 0.8 - Review Karuk Tribe letter on SHA DFW 1600 permits, client correspondence 3.4 - Research whether existing legal duty can be used to mitigate or erase adverse effects of new proposed action, consulting with WELC & other attys on this question | Pre-Retainer Work |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/4/21 | Frost | 835.00 | 1.20 | | $1,002.00 | Shasta: VM/TC OSB Ethics officer re potential conflict w/ representing Cal Trout in 401 case, read OSB ethics opinion, Oregon Ethical Lawyer 10-2; TC Sangye re same [1.2] | Pre-Retainer Work |
| 11/4/21 | Frost | 835.00 | 0.70 | | $584.50 | review Marx email re temperatures, respond re research queries, BiOp representations [.7] | Pre-Retainer Work |
| 11/4/21 | Frost | 835.00 | 0.30 | | $250.50 | TC Sangye re same, Montague use of settlement as baseline/basis for SHA [.3] | Pre-Retainer Work |
| 11/4/21 | Frost | 835.00 | 0.20 | | $167.00 | read Sangye post re same, responses [.2] | Pre-Retainer Work |
| 11/5/21 | Ince-Johannsen | 450.00 | 1.70 | | $765.00 | 1.7 - Review record, work up potential claims | Pre-Retainer Work |
| 11/8/21 | Frost | 835.00 | 0.30 | 0.30 | $0.00 | Shasta: TC Sangye re game plan for client meeting tomorrow [.3] | Pre-Retainer Work |
| 11/8/21 | Frost | 835.00 | 0.40 | 0.40 | $0.00 | billing office trip [.4] | Pre-Retainer Work |
| 11/8/21 | Frost | 835.00 | 4.20 | 4.20 | $0.00 | drive EUG to Shasta City [4.2] | Pre-Retainer Work |
| 11/8/21 | Frost | 835.00 | 1.10 | | $918.50 | initial meeting Shoemaker re new non-profit status, board members, dynamics [1.1] | Pre-Retainer Work |
| 11/8/21 | Ince-Johannsen | 450.00 | 6.50 | 6.50 | $0.00 | 0.5 - Prepare & printing materials for client meeting<br>6.0 - Travel to client meeting | Pre-Retainer Work |
| 11/8/21 | Wheeler | 217.54 | 0.10 | | $21.75 | Email Frost can't make meeting [.1] | Pre-Retainer Work |
| 11/9/21 | Frost | 835.00 | 0.60 | | $501.00 | Pre-meeting conferral Sangye [.6] | Pre-Retainer Work |
| 11/9/21 | Frost | 835.00 | 6.30 | | $5,260.50 | Shasta clients/expert meeting [6.3] | Pre-Retainer Work |
| 11/9/21 | Ince-Johannsen | 450.00 | 0.60 | 0.6 | $0.00 | 0.6 - Confer Pete ahead of client meeting | Pre-Retainer Work |
| 11/9/21 | Ince-Johannsen | 450.00 | 6.30 | 6.3 | $0.00 | 6.3 - Client meeting + lunch with clients | Pre-Retainer Work |
| 11/9/21 | Ince-Johannsen | 450.00 | 3.50 | 3.5 | $0.00 | 3.5 - Return travel from client meeting | Pre-Retainer Work |

| 11/9/21 | Ince-Johannsen | 450.00 | 0.30 | | $135.00 | 0.3 - Review data re: impaired and unimpaired flows | Pre-Retainer Work |
|---|---|---|---|---|---|---|---|
| 11/9/21 | Ince-Johannsen | 450.00 | 0.80 | | $360.00 | 0.8 - Review supplemental materials provided by clients | Pre-Retainer Work |
| 11/10/21 | Frost | 835.00 | 0.40 | 0.40 | $0.00 | Shasta: TC Amy/Roses re update [.4] | Pre-Retainer Work |
| 11/10/21 | Frost | 835.00 | 0.20 | | $167.00 | read EA provision re TAC non-disclosure, email Cordalis re same and call [.2] | Pre-Retainer Work |
| 11/10/21 | Frost | 835.00 | 0.60 | | $501.00 | review notes and to-dos [.6] | Pre-Retainer Work |
| 11/10/21 | Frost | 835.00 | 4.30 | 4.30 | $0.00 | drive Shasta to EUG [4.3] | Pre-Retainer Work |
| 11/12/21 | Frost | 835.00 | 0.30 | | $250.50 | Shasta: TMDL research [.3] | Pre-Retainer Work |
| 11/12/21 | Frost | 835.00 | 0.10 | | $83.50 | Email Webb re 2006 baseline data, monitoring sites [.1] | Pre-Retainer Work |
| 11/12/21 | Ince-Johannsen | 450.00 | 0.50 Hrs. | | $225.00 | 0.5 - Review water board staff report re: baseline temps | Pre-Retainer Work |
| 11/12/21 | Ince-Johannsen | 450.00 | 4.00 | 4.00 | $0.00 | 4.0 - Outline, draft, edit NMF | Pre-Retainer Work |
| 11/15/21 | Frost | 835.00 | 0.20 | | $167.00 | Shasta: read final NMF [.2] | Pre-Retainer Work |
| 11/15/21 | Frost | 835.00 | 0.10 | | $83.50 | Read Hawley email re TMDLs, enforceability [.1] | Pre-Retainer Work |
| 11/15/21 | Ince-Johannsen | 450.00 | 0.30 | 0.30 | $0.00 | 0.3 - Email AH re: TMDL enforceability | Pre-Retainer Work |
| 11/16/21 | Ince-Johannsen | 450.00 | 2.20 | | $990.00 | 2.2 - Review CHERP BiOp, record | Pre-Retainer Work |
| 11/16/21 | Frost | 835.00 | 0.90 Hrs. | | $751.50 | Shasta: diversions as environmental baseline research [.9] | Pre-Retainer Work |
| 11/16/21 | Frost | 835.00 | 0.90 | | $751.50 | cf Section 10 baseline research [.9] | Pre-Retainer Work |
| 11/17/21 | Frost | 835.00 | 0.20 | | $167.00 | Shasta: read Katzen response re tribes, draft Sangye response re venue [.2] | Pre-Retainer Work |
| 11/17/21 | Frost | 835.00 | 0.80 | 0.80 | $0.00 | meeting Amy/Roses re assignments [.8] | Pre-Retainer Work |

| 11/17/21 | Ince-Johannsen | 450.00 | 0.30 Hrs. | | $135.00 | 0.3 - Review temperature reports | Pre-Retainer Work |
|---|---|---|---|---|---|---|---|
| 11/17/21 | Ince-Johannsen | 450.00 | 1.10 | | $495.00 | 1.1 - Review record / agency docs | Pre-Retainer Work |
| 11/18/21 | Frost | 835.00 | 0.30 | 0.30 | $0.00 | Convert timeslips [.3] | Pre-Retainer Work |
| 11/18/21 | Ince-Johannsen | 450.00 | 0.40 | | $180.00 | 0.4 - Review coho return data | Pre-Retainer Work |
| 11/23/21 | Ince-Johannsen | 450.00 | 1.00 | | $450.00 | 1.0 - Research legislative history of section 10(a)(1)(A) | Pre-Retainer Work |
| 11/24/21 | Frost | 835.00 | 0.10 Hrs. | | $83.50 | Email Marx, Wheeler re case approval [.1] | Pre-Retainer Work |
| 11/24/21 | Frost | 835.00 | 0.10 | | $83.50 | read responses, calendar retainer call [.1] | Pre-Retainer Work |
| 11/29/21 | Frost | 835.00 | 0.10 | | $83.50 | Read Wheeler response litigation approval [.1] | Pre-Retainer Work |
| 11/29/21 | Wheeler | 217.54 | 0.30 | | $65.26 | Confer board re litigation approval, any issues [.3] | Pre-Retainer Work |
| 11/29/21 | Wheeler | 217.54 | 0.10 | | $21.75 | email Frost [.1] | Pre-Retainer Work |
| 11/30/21 | Frost | 835.00 | 0.10 | | $83.50 | TC Sangye notice, strategy meeting tomorrow [.1] | Pre-Retainer Work |
| 12/1/21 | Frost | 835.00 | 0.20 | | $167.00 | Confer Sangye re Shasta strategy, re-schedule [.2] | Pre-Retainer Work |
| 12/2/21 | Ince-Johannsen | 450.00 | 3.30 | | $1,485.00 | 3.3 - Research & prepare litigation memo on legislative history of ESA 10(a)(1)(A) | Pre-Retainer Work |
| 12/3/21 | Frost | 835.00 | 1.20 Hrs. | | $1,002.00 | TC Fox re TMDLs, read materials, research re enforceability, nonpoint source (diversions) [1.2] | Pre-Retainer Work |

| 12/3/21 | Frost | 835.00 | 2.20 | | $1,837.00 | research re Section 313 action against NMFS re temperature performance indicator [2.2] | Pre-Retainer Work |
|---|---|---|---|---|---|---|---|
| 12/7/21 | Frost | 835.00 | 2.90 | | $2,421.50 | Read Stenhouse (2012) re temperatures, read BiOp provisions, read EA re triggering temps, compare Hole in the Wall and Hidden Valley site agreements, TC Sangye re same, review permits, write up draft [2.9] | Pre-Retainer Work |
| 12/7/21 | Ince-Johannsen | 450.00 | 0.70 | | $315.00 | 0.7 - TC Pete re: ESA claims, § 10 legislative history | Pre-Retainer Work |
| 12/8/21 | Frost | 835.00 | 1.90 | | $1,586.50 | Read NCRWD TMDL, read cited EPA (2003) recommendations re salmonids, re-read Stenhouse, search/function BiOp re water quality/temperature citations, finalize temp draft argument, email to Sangye w questions/review [1.9] | Pre-Retainer Work |
| 12/8/21 | Frost | 835.00 | 0.40 | | $334.00 | read SONCC listing, edit draft brief portions [.4] | Pre-Retainer Work |
| 12/8/21 | Ince-Johannsen | 450.00 | 0.70 Hrs. | | $315.00 | 0.7 - Review draft arguments re: temperatures | Pre-Retainer Work |
| 12/8/21 | Ince-Johannsen | 450.00 | 1.00 Hrs. | | $450.00 | 1.0 - Review Stenhouse 2012 | Pre-Retainer Work |
| 12/8/21 | Ince-Johannsen | 450.00 | 0.80 | | $360.00 | 0.8 - Review 2003 temp TMDL | Pre-Retainer Work |
| 12/9/21 | Frost | 835.00 | 0.40 | | $334.00 | TC Marx re tribal/NGO strategy meeting Arcata, substance, disclosures [.4] | Pre-Retainer Work |
| 12/9/21 | Frost | 835.00 | 0.30 | | $250.50 | forward email re NEPA disclosure and permit/site agreement [.3] | Pre-Retainer Work |
| 12/9/21 | Frost | 835.00 | 0.10 | 0.10 | $0.00 | contact Tucker re strategy meeting tomorrow [.1] | Pre-Retainer Work |
| 12/9/21 | Ince-Johannsen | 450.00 | 2.80 | | $1,260.00 | 2.8 - Research, email Pete re: legislative history of ESA 10(a)(1)(A), (B) | Pre-Retainer Work |
| 12/9/21 | Ince-Johannsen | 450.00 | 1.50 | | $675.00 | 1.5 - Work up ESA § 10 claims | Pre-Retainer Work |

| 12/10/21 | Frost | 835.00 | 2.30 | | $1,920.50 | Zoom call clients, tribes, NGOs re Shasta and Scott River issues [2.3] | Pre-Retainer Work |
|---|---|---|---|---|---|---|---|
| 12/10/21 | Frost | 835.00 | 0.40 | | $334.00 | TC Sangye re temperature data and documents; ESA leg hist; research tasks [.4] | Pre-Retainer Work |
| 12/10/21 | Ince-Johannsen | 450.00 | 0.40 | | $180.00 | 0.4 - TC Pete re: ESA claims | Pre-Retainer Work |
| 12/10/21 | Wheeler | 217.54 | 2.20 | | $478.59 | Multiparty conference call Shasta and basin issues<br>and strategy, litigation [2.2] | Pre-Retainer Work |
| 12/11/21 | Frost | 835.00 | 0.30 | | $250.50 | Email clients re meeting follow-up, temperature triggers, FMS document, why canal temps [.3] | Pre-Retainer Work |
| 12/13/21 | Ince-Johannsen | 450.00 | 0.90 | | $405.00 | 0.9 - Research, email Pete re: 10(a)(1)(B) legislative history | Pre-Retainer Work |
| 12/13/21 | Ince-Johannsen | 450.00 | 1.40 | | $630.00 | 1.4 - Research legislative history of ESA § 10(a)(1)(B), writing memo for Pete about it | Pre-Retainer Work |
| 12/13/21 | Ince-Johannsen | 450.00 | 0.50 | | $225.00 | 0.5 - Email DW re: FMS, MWCD's contractual obligations, Hidden Valley Ranch temps | Pre-Retainer Work |
| 12/13/21 | Ince-Johannsen | 450.00 | 0.70 | 0.70 | $0.00 | 0.7 - Research ESA 10(d), and whether it may give rise to a freestanding violation/claim in this case | Pre-Retainer Work |
| 12/14/21 | Ince-Johannsen | 450.00 | 2.40 Hrs. | 2.40 | $0.00 | 2.4 - Research ESA 10(d), and whether it may give rise to a freestanding violation/claim in this case | Pre-Retainer Work |
| 12/14/21 | Ince-Johannsen | 450.00 | 1.80 | | $810.00 | 1.8 - Work up other ESA § 10 claims | Pre-Retainer Work |
| 12/15/21 | Ince-Johannsen | 450.00 | 0.20 | | $90.00 | 0.2 - Email Pete, DW re: FMS | Pre-Retainer Work |

| 12/16/21 | Frost | 835.00 | 0.10 Hrs. | | $83.50 | Read Marx response availability call, respond re noon [.1] | Pre-Retainer Work |
|---|---|---|---|---|---|---|---|
| 12/16/21 | Frost | 835.00 | 0.10 | | $83.50 | review/respond Sangye re same [.1] | Pre-Retainer Work |
| 12/20/21 | Frost | 835.00 | 0.10 | | $83.50 | Read/respond Webb email re call this week [.1] | Pre-Retainer Work |
| 12/20/21 | Frost | 835.00 | 0.30 | | $250.50 | read Marx email re CDFW Big Springs lease, read docs and respond re CEQA compliance, regional board waiver, TMDL compliance [.3] | Pre-Retainer Work |
| 12/20/21 | Frost | 835.00 | 1.90 | | $1,586.50 | read H. Reps. 97-537 and 97-835, further research incidental take amendments [1.9] | Pre-Retainer Work |
| 12/20/21 | Ince-Johannsen | 450.00 | 0.30 | | $135.00 | 0.3 - Research legislative history, email Pete | Pre-Retainer Work |
| 12/21/21 | Frost | 835.00 | 0.30 | | $250.50 | TC Sangye re intentional/incidental permitting; SH fit; leg hist cites; client call tomorrow [.3] | Pre-Retainer Work |
| 12/21/21 | Frost | 835.00 | 0.60 | | $501.00 | research re NOAA incidental take regs, unscreened diversions, decision factors [.6] | Pre-Retainer Work |
| 12/22/21 | Frost | 835.00 | 1.90 | | $1,586.50 | Complete ESA history, NMFS regulatory, SFA policy review, draft document re argument, circulate to Sangye [1.9] | Pre-Retainer Work |
| 12/22/21 | Frost | 835.00 | 0.10 | | $83.50 | re-arrange Webb conference call [.1] | Pre-Retainer Work |
| 12/22/21 | Frost | 835.00 | 1.10 | | $918.50 | conference call Webb, Sangye re 12 possible claims re BiOp, different standards of review, facts/documents re each, next steps [1.1] | Pre-Retainer Work |
| 12/22/21 | Frost | 835.00 | 0.20 | | $167.00 | notes re same [.2] | Pre-Retainer Work |
| 12/22/21 | Frost | 835.00 | 0.30 | | $250.50 | TC Sangye re same, unique recovery claim [.3] | Pre-Retainer Work |
| 12/22/21 | Frost | 835.00 | 1.30 | | $1,085.50 | read CHERPS BiOp, draft portions of temperature argument, noting needs [1.3] | Pre-Retainer Work |

| 12/22/21 | Frost | 835.00 | 0.10 | | $83.50 | TC/VM Belchick Yurok/email same, re representation [.1] | Pre-Retainer Work |
|---|---|---|---|---|---|---|---|
| 12/22/21 | Ince-Johannsen | 450.00 | 0.80 | | $360.00 | 0.8 - Review client memo | Pre-Retainer Work |
| 12/22/21 | Ince-Johannsen | 450.00 | 1.10 Hrs. | | $495.00 | 1.1 - Conference TC FoSR re: coho, take, ESA violations | Pre-Retainer Work |
| 12/22/21 | Ince-Johannsen | 450.00 | 0.40 Hrs. | | $180.00 | 0.4 - TC Pete follow up FoSR conference; ESA claims | Pre-Retainer Work |
| 12/22/21 | Ince-Johannsen | 450.00 | 0.70 | | $315.00 | 0.7 - Review Pete's take memo | Pre-Retainer Work |
| 12/23/21 | Ince-Johannsen | 450.00 | 1.10 | | $495.00 | 1.1 - Review materials provided by DW re: MWCD temp monitoring, releases, obligations | Pre-Retainer Work |
| 1/3/22 | Ince-Johannsen | 465.00 | 0.30 | | $139.50 | 0.3 - Review clients' top 6 site plans | Pre-Retainer Work |
| 1/6/22 | Ince-Johannsen | 465.00 | 0.50 | | $232.50 | 0.5 - Review EPA docs from clients | Pre-Retainer Work |
| 1/6/22 | Ince-Johannsen | 465.00 | 0.70 | | $325.50 | 0.7 - Review temperature docs from clients | Pre-Retainer Work |
| 1/6/22 | Ince-Johannsen | 465.00 | 0.60 | | $279.00 | 0.6 - Review SONCC recovery plan | Pre-Retainer Work |
| 1/7/22 | Ince-Johannsen | 465.00 | 1.00 | | $465.00 | 1.0 - Review Klamath TMDL | Pre-Retainer Work |
| 1/10/22 | Ince-Johannsen | 465.00 | 0.40 | | $186.00 | 0.4 - Review docs provided by clients | Pre-Retainer Work |
| 1/11/22 | Frost | 850.00 | 0.60 | | $510.00 | TC Wheeler re Yurok representation, his contacts, next steps; consistency determinations, import; Big Springs and CEQA [.6] | Pre-Retainer Work |
| 1/11/22 | Ince-Johannsen | 465.00 | 2.10 | | $976.50 | 2.1 - Review FoSR documentation of Shasta conditions, work up claims | Pre-Retainer Work |

| 1/11/22 | Wheeler | 234.95 | 0.60 | | $140.97 | Call Frost about tribal council and fish staff, Big Springs dam and projects, case strategy [.6] | Pre-Retainer Work |
|---|---|---|---|---|---|---|---|
| 1/12/22 | Frost | 850.00 | 0.50 | | $425.00 | Conference call Webb, Chesney, Sangye re temps [.5] | Pre-Retainer Work |
| 1/14/22 | Ince-Johannsen | 465.00 | 0.50 Hrs. | | $232.50 | 0.5 - Reading materials provided by clients | Pre-Retainer Work |
| 1/14/22 | Ince-Johannsen | 465.00 | 0.20 | 0.20 | $0.00 | 0.2 - Email clients | Pre-Retainer Work |
| 1/15/22 | Frost | 850.00 | 0.10 | | $85.00 | Read/respond Wheeler re Yurok call [.1] | Pre-Retainer Work |
| 1/15/22 | Wheeler | 234.95 | 0.30 Hrs. | | $70.49 | Call Yurok about case [.3] | Pre-Retainer Work |
| 1/15/22 | Wheeler | 234.95 | 0.10 | | $23.50 | email Frost about call [.1] | Pre-Retainer Work |
| 1/18/22 | Frost | 850.00 | 0.10 | | $85.00 | Confer Sangye re client call today [.1] | Pre-Retainer Work |
| 1/18/22 | Frost | 850.00 | 1.00 Hrs. | | $850.00 | conference call clients [1] | Pre-Retainer Work |
| 1/18/22 | Frost | 850.00 | 0.30 Hrs. | | $255.00 | TC Sangye re same, claims, timing [.3] | Pre-Retainer Work |
| 1/18/22 | Frost | 850.00 | 0.20 | | $170.00 | confer Wheeler re Yurok representation, issues, relief [.2] | Pre-Retainer Work |
| 1/18/22 | Ince-Johannsen | 465.00 | 0.60 | | $279.00 | 0.6 - Review Shasta River Temp Assessment | Pre-Retainer Work |
| 1/18/22 | Ince-Johannsen | 465.00 | 0.30 | | $139.50 | 0.3 - Review Normandeau study re flows | Pre-Retainer Work |
| 1/18/22 | Ince-Johannsen | 465.00 | 0.50 | | $232.50 | 0.5 - Review Shasta TMDL | Pre-Retainer Work |

| 1/19/22 | Frost | 850.00 | 1.20 | | $1,020.00 | Review Wheeler input re Yurok, review tribe's litigation papers in Klamath cases, respond Wheeler re call w outside tribal counsel/Belchik fish bio [1.2] | Pre-Retainer Work |
|---------|-------|--------|------|--|-----------|------|------|
| 1/19/22 | Frost | 850.00 | 0.20 | | $170.00 | email Wheeler EPIC re status of calls, Yurok call, participation; forward to Sangye [.2] | Pre-Retainer Work |
| 1/19/22 | Frost | 850.00 | 0.10 | | $85.00 | review/respond Tucker re call Friday [.1] | Pre-Retainer Work |
| 1/19/22 | Wheeler | 234.95 | 0.10 | | $23.50 | Read Frost email about Yurok/Belchik [.1] | Pre-Retainer Work |
| 1/20/22 | Frost | 850.00 | 0.30 | | $255.00 | Read/respond re Yurok/Tucker concerns re SHA [.3] | Pre-Retainer Work |
| 1/21/22 | Frost | 850.00 | 0.40 Hrs. | | $340.00 | TC Sangye re net conservation benefit, FWS presentation; thoughts re SHA and no jeopardy opinion [.4] | Pre-Retainer Work |
| 1/21/22 | Frost | 850.00 | 0.70 | | $595.00 | TC Tucker re Big Springs and CDFW management, Montague take,  non-SHA diversions, coordination with tribes [.7] | Pre-Retainer Work |
| 1/21/22 | Ince-Johannsen | 465.00 | 0.50 | | $232.50 | 0.5 - Review docs re MWCD discharge permit | Pre-Retainer Work |
| 1/24/22 | Frost | 850.00 | 1.60 | | $1,360.00 | Collect notes; work up client claims memo, forward to Sangye [1.6] | Pre-Retainer Work |
| 1/24/22 | Frost | 850.00 | 0.10 | | $85.00 | Review response [.1] | Pre-Retainer Work |
| 1/24/22 | Frost | 850.00 | 0.10 | | $85.00 | respond Webb re Wed call [.1] | Pre-Retainer Work |
| 1/24/22 | Ince-Johannsen | 465.00 | 3.50 | | $1,627.50 | 3.5 - Review, draft, edit, working outline of potential claims | Pre-Retainer Work |
| 1/25/22 | Frost | 850.00 | 1.30 | | $1,105.00 | Review Sangye edited claims synopsis, research documents, edit; prepare Zoom call, confidentiality; email clients [1.3] | Pre-Retainer Work |
| 1/25/22 | Frost | 850.00 | 1.00 | 1.00 | $0.00 | research 1600 permit confirmations, cases [1] | Pre-Retainer Work |

| 1/26/22 | Frost | 850.00 | 0.10 | | $85.00 | Review/respond Wheeler cannot call in [.1] | Pre-Retainer Work |
|---|---|---|---|---|---|---|---|
| 1/26/22 | Frost | 850.00 | 0.20 | | $170.00 | prep for weekly client strategy call [.2] | Pre-Retainer Work |
| 1/26/22 | Frost | 850.00 | 1.30 | | $1,105.00 | strategy call [1.3] | Pre-Retainer Work |
| 1/26/22 | Frost | 850.00 | 0.20 | | $170.00 | notes re same and to-do tasks [.2] | Pre-Retainer Work |
| 1/26/22 | Frost | 850.00 | 0.90 | | $765.00 | review Webb comments/edits to first iteration potential claims worksheet, incorporate some, respond Webb re origin of figure 19 [.9] | Pre-Retainer Work |
| 1/26/22 | Ince-Johannsen | 465.00 | 0.40 | | $186.00 | 0.4 - Review water board letter to Emmerson re: TMDL compliance | Pre-Retainer Work |
| 1/26/22 | Ince-Johannsen | 465.00 | 0.40 | | $186.00 | 0.4 - Review TMDL staff report & maps of tailwater source areas | Pre-Retainer Work |
| 1/26/22 | Ince-Johannsen | 465.00 | 0.50 | | $232.50 | 0.5 - Review client feedback on outline of potential claims | Pre-Retainer Work |
| 1/26/22 | Wheeler | 234.95 | 0.10 | | $23.50 | Email Frost call conflict [.1] | Pre-Retainer Work |
| 1/27/22 | Ince-Johannsen | 465.00 | 0.40 | | $186.00 | 0.4 - Prepare client email re: docs, violations, potential claims, remedies | Pre-Retainer Work |
| 1/27/22 | Ince-Johannsen | 465.00 | 0.40 | | $186.00 | 0.4 - Review Scott/Shasta FLIR Report | Pre-Retainer Work |
| 1/27/22 | Ince-Johannsen | 465.00 | 1.10 | | $511.50 | 1.1 - Classify, review, annotate docs from FoSR | Pre-Retainer Work |
| 1/31/22 | Frost | 850.00 | 0.10 | | $85.00 | Read Wheeler email calendar client call Friday [.1] | Pre-Retainer Work |
| 2/1/22 | Frost | 850.00 | 0.10 | 0.10 | $0.00 | Email clients re Wed/Fri calls [.1] | Pre-Retainer Work |
| 2/2/22 | Ince-Johannsen | 465.00 | 2.00 | | $930.00 | 2.0 - Work up ESA BiOp claims | Pre-Retainer Work |
| 2/3/22 | Frost | 850.00 | 0.30 | | $255.00 | TC Sangye re relief [.3] | Pre-Retainer Work |

| 2/3/22 | Frost | 850.00 | 0.30 | | $255.00 | C Webb re relief phase of any suit, NOI, call tomorrow [.3] | Pre-Retainer Work |
|---|---|---|---|---|---|---|---|
| 2/3/22 | Frost | 850.00 | 0.60 | | $510.00 | prep for conference call Yurok/clients call tomorrow [.6] | Pre-Retainer Work |
| 2/3/22 | Frost | 850.00 | 0.50 | | $425.00 | conference call Hawley/Sangye relief [.5] | Pre-Retainer Work |
| 2/3/22 | Ince-Johannsen | 465.00 | 0.50 | | $232.50 | 0.5 - Conference TC AH, Pete re: litigation strategy | Pre-Retainer Work |
| 2/3/22 | Ince-Johannsen | 465.00 | 0.30 | | $139.50 | 0.3 - Review comment letter from RWQ re temps | Pre-Retainer Work |
| 2/3/22 | Ince-Johannsen | 465.00 | 1.00 | | $465.00 | 1.0 - Review client-provided docs | Pre-Retainer Work |
| 2/4/22 | Frost | 850.00 | 0.30 | | $255.00 | Confer Webb re regional board letter, standards, follow-up [.3] | Pre-Retainer Work |
| 2/4/22 | Ince-Johannsen | 465.00 | 0.40 | | $186.00 | 0.4 - TC Pete re: ESA claims, strategy | Pre-Retainer Work |
| 2/4/22 | Ince-Johannsen | 465.00 | 1.00 | | $465.00 | 1.0 - Review client-provided docs | Pre-Retainer Work |
| 2/8/22 | Frost | 850.00 | 1.90 | | $1,615.00 | ITS research: read new Fed Reg notice, amended regulations, agency explanations; caselaw research parameters use of surrogate, notes [1.9] | Pre-Retainer Work |
| 2/8/22 | Frost | 850.00 | 0.40 | | $340.00 | onfer Webb re downstream RM enrolled properties, docs re rearing habitat downstream [.4] | Pre-Retainer Work |
| 2/8/22 | Frost | 850.00 | 0.10 | | $85.00 | confer Wheeler re availability tomorrow [.1] | Pre-Retainer Work |
| 2/8/22 | Frost | 850.00 | 0.10 | | $85.00 | email clients re conference call [.1] | Pre-Retainer Work |
| 2/8/22 | Frost | 850.00 | 0.30 | | $255.00 | TC Sangye re second iteration potential claims memo [.3] | Pre-Retainer Work |
| 2/8/22 | Ince-Johannsen | 465.00 | 0.30 | | $139.50 | 0.3 - TC Pete re: potential ESA & CWA claims | Pre-Retainer Work |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/8/22 | Ince-Johannsen | 465.00 | 1.40 | | $651.00 | 1.4 - Review client-provided docs, studies, maps | Pre-Retainer Work |
| 2/8/22 | Ince-Johannsen | 465.00 | 1.60 | | $744.00 | 1.6 - Work up ESA claims, develop and edit claim outline doc | Pre-Retainer Work |
| 2/9/22 | Ince-Johannsen | 465.00 | 0.30 | 0.30 | $0.00 | 0.3 - Confer & email Pete re: applicability of ESA § 10(d) | Pre-Retainer Work |
| 2/9/22 | Ince-Johannsen | 465.00 | 0.70 | 0.70 | $0.00 | 0.7 - Research applicability of ESA § 10(d) | Pre-Retainer Work |
| 2/9/22 | Frost | 850.00 | 1.30 | | $1,105.00 | Shasta client conference call [1.3] | Pre-Retainer Work |
| 2/9/22 | Frost | 850.00 | 0.20 | | $170.00 | TC Sangye re same, NOI prep [.2] | Pre-Retainer Work |
| 2/9/22 | Frost | 850.00 | 0.30 | 0.3 | $0.00 | TC Sangye re disadvantage finding, legislative history re same, read email re same [.3] | Pre-Retainer Work |
| 2/9/22 | Frost | 850.00 | 0.60 | | $510.00 | TC Wheeler re Yurok, NOI, Karuk history, streambed alteration permits, comments [.6] | Pre-Retainer Work |
| 2/9/22 | Frost | 850.00 | 0.50 | | $425.00 | read Sangye email re water transfer rule, read text and EPA quest/answer re Dwinnell and NPDES permitting [.5] | Pre-Retainer Work |
| 2/9/22 | Ince-Johannsen | 465.00 | 0.20 | | $93.00 | 0.2 - TC Pete re: § 10 violations | Pre-Retainer Work |
| 2/9/22 | Ince-Johannsen | 465.00 | 0.90 | | $418.50 | 0.9 - Research Water Transfers Rule applicability to Dwinnell | Pre-Retainer Work |
| 2/9/22 | Ince-Johannsen | 465.00 | 1.30 | | $604.50 | 1.3 - Review docs from FoSR | Pre-Retainer Work |
| 2/9/22 | Ince-Johannsen | 465.00 | 0.40 | | $186.00 | 0.4 - Review client input on draft claims outline | Pre-Retainer Work |
| 2/9/22 | Wheeler | 234.95 | 0.60 | 0.30 | $70.49 | Call Frost NOI and tribal interests/concerns streambed permits, comments [.6] | Pre-Retainer Work |

| 2/10/22 | Frost | 850.00 | 1.80 | | $1,530.00 | Research best available science cases, admissibility of documents to prove failure, court orders [1.8] | Pre-Retainer Work |
|---|---|---|---|---|---|---|---|
| 2/11/22 | Ince-Johannsen | 465.00 | 0.30 | 0.3 | $0.00 | 0.3 - Email clients | Pre-Retainer Work |
| 2/11/22 | Ince-Johannsen | 465.00 | 0.90 | | $418.50 | 0.9 - Review client-provided docs | Pre-Retainer Work |
| 2/14/22 | Frost | 850.00 | 0.30 | | $255.00 | TC Sangye re status of NOI, claims [.3] | Pre-Retainer Work |
| 2/14/22 | Frost | 850.00 | 1.90 | | $1,615.00 | research any jeopardy w slight improvement, cases, briefing [1.9] | Pre-Retainer Work |
| 2/15/22 | Frost | 850.00 | 0.40 | | $340.00 | TC Belchik Yurok re claims, notice, timing, next steps [.4] | Pre-Retainer Work |
| 2/15/22 | Frost | 850.00 | 0.20 | | $170.00 | TC Sangye re same, ITS [.2] | Pre-Retainer Work |
| 2/15/22 | Frost | 850.00 | 1.30 | | $1,105.00 | research Yurok v Bur Rec case, orders, ITS claims [1.3] | Pre-Retainer Work |
| 2/15/22 | Frost | 850.00 | 0.90 | | $765.00 | research species specific triggers [.9] | Pre-Retainer Work |
| 2/15/22 | Ince-Johannsen | 465.00 | 0.40 | | $186.00 | 0.4 - TC Mike Belichek & Pete | Pre-Retainer Work |
| 2/15/22 | Ince-Johannsen | 465.00 | 0.30 | | $139.50 | 0.3 - TC Pete re: CWA / WTR | Pre-Retainer Work |
| 2/15/22 | Ince-Johannsen | 465.00 | 0.60 | | $279.00 | 0.6 - Review client provided docs re tailwaters | Pre-Retainer Work |
| 2/16/22 | Frost | 850.00 | 0.70 | | $595.00 | Review notes, conference call Sangye, clients [.7] | Pre-Retainer Work |
| 2/16/22 | Frost | 850.00 | 0.10 | 0.10 | $0.00 | email Sweeney re press [.1] | Pre-Retainer Work |
| 2/16/22 | Ince-Johannsen | 465.00 | 0.80 | | $372.00 | 0.8 - Review client-provided docs re habitat conditions | Pre-Retainer Work |
| 2/16/22 | Wheeler | 234.95 | 0.70 | | $164.47 | Conference call WELC and other clients  [.7] | Pre-Retainer Work |

| 2/17/22 | Frost | 850.00 | 0.40 | | $340.00 | TC Webb re irrigation district/irrigated areas maps, SHA covered areas, bases for mapping, declaration; NPDES permitting for Montague [.4] | Pre-Retainer Work |
|---------|-------|--------|------|---|---------|---|---|
| 2/17/22 | Frost | 850.00 | 1.90 | | $1,615.00 | TC Sangye re water transfers rule, legal research same [1.9] | Pre-Retainer Work |
| 2/17/22 | Frost | 850.00 | 0.30 | | $255.00 | read NCRWQB 2012 Temp Policy [.3] | Pre-Retainer Work |
| 2/17/22 | Frost | 850.00 | 1.30 | | $1,105.00 | read CHERP BiOp and notes, queries Webb re discharges [1.3] | Pre-Retainer Work |
| 2/17/22 | Ince-Johannsen | 465.00 | 0.50 | | $232.50 | 0.5 - Email clients | Pre-Retainer Work |
| 2/17/22 | Ince-Johannsen | 465.00 | 1.10 | | $511.50 | 1.1 - Research, update Pete re: Water Transfers Rule | Pre-Retainer Work |
| 2/18/22 | Ince-Johannsen | 465.00 | 0.80 | | $372.00 | 0.8 - Review docs, maps provided by FoSR | Pre-Retainer Work |
| 2/18/22 | Ince-Johannsen | 465.00 | 0.60 | | $279.00 | 0.6 - Review client feedback and edits on draft claims outline | Pre-Retainer Work |
| 2/20/22 | Frost | 850.00 | 0.10 | | $85.00 | Review client email re NOI, edits; respond same and queries re media [.1] | Pre-Retainer Work |
| 2/22/22 | Frost | 850.00 | 0.30 | | $255.00 | TC Wheeler re representing Yurok, communications re Belchik, NOI [.3] | Pre-Retainer Work |
| 2/22/22 | Frost | 850.00 | 0.80 | | $680.00 | review client recommended edits to NOI, incorporate [.8] | Pre-Retainer Work |
| 2/22/22 | Wheeler | 234.95 | 0.30 | | $70.49 | Call Frost communications w Belchik, any required notice [.3] | Pre-Retainer Work |
| 2/23/22 | Frost | 850.00 | 0.60 | | $510.00 | Conference call clients re notice, Yurok, temp std, press release, next steps [.6] | Pre-Retainer Work |
| 2/23/22 | Frost | 850.00 | 0.10 | | $85.00 | TC Sangye re same and review release, NOI [.1] | Pre-Retainer Work |
| 2/23/22 | Frost | 850.00 | 0.40 | | $340.00 | review/edit notice [.4] | Pre-Retainer Work |
| 2/23/22 | Frost | 850.00 | 0.30 | | $255.00 | VM/TC Flanders re CA ethics requirements retainer agreements [.3] | Pre-Retainer Work |
| 2/23/22 | Frost | 850.00 | 0.40 | | $340.00 | check ethical rules re rates [.4] | Pre-Retainer Work |
| 2/23/22 | Frost | 850.00 | 0.80 | | $680.00 | Review/edit proposed retainer, email to clients [.8] | Pre-Retainer Work |

| 2/23/22 | Frost | 850.00 | 0.20 | | $170.00 | review press release, edits [.2] | Pre-Retainer Work |
|---------|-------|--------|------|--|---------|--------------------------------|-------------------|
| 2/23/22 | Ince-Johannsen | 465.00 | 0.10 | | $46.50 | 0.1 - TC Pete re: NOI, Press Release | Pre-Retainer Work |
| 2/23/22 | Ince-Johannsen | 465.00 | 0.40 | 0.4 | $0.00 | 0.4 - Edit Press Release | Pre-Retainer Work |
| 2/23/22 | Ince-Johannsen | 465.00 | 0.80 | 0.8 | $0.00 | 0.8 - Press Release coordination | Pre-Retainer Work |
| 2/23/22 | Ince-Johannsen | 465.00 | 0.60 | | $279.00 | 0.6 - Edit NOI | Pre-Retainer Work |
| 2/24/22 | Frost | 850.00 | 0.90 | | $765.00 | Read Cal Prof Code, cases, TC Flanders re approach [.9] | Pre-Retainer Work |
| 2/24/22 | Frost | 850.00 | 0.30 | | $255.00 | read final release, media [.3] | Pre-Retainer Work |
| 2/24/22 | Frost | 850.00 | 1.20 | | $1,020.00 | draft, edit, finalize retainers, to clients [1.2] | Pre-Retainer Work |
| 2/24/22 | Frost | 850.00 | 0.10 | | $85.00 | confer Sangye re NOI [.1] | Pre-Retainer Work |
| 2/24/22 | Frost | 850.00 | 0.10 | | $85.00 | check Scoble re service [.1] | Pre-Retainer Work |
| 2/24/22 | Ince-Johannsen | 465.00 | 0.20 | | $93.00 | 0.2 - TC Pete re: NOI | Pre-Retainer Work |
| 2/24/22 | Ince-Johannsen | 465.00 | 0.40 | 0.4 | $0.00 | 0.4 - Email clients re: NOI | Pre-Retainer Work |
| 2/24/22 | Ince-Johannsen | 465.00 | 0.40 | | $186.00 | 0.4 - Review retainer agreements | Pre-Retainer Work |
| 2/24/22 | Wheeler | 234.95 | 0.20 | | $46.99 | Read retainer agreement, notes [.2] | Pre-Retainer Work |
| 2/24/22 | Wheeler | 234.95 | 0.10 | | $23.50 | Call Frost re tribes [.1] | Pre-Retainer Work |
| 2/25/22 | Frost | 850.00 | 0.10 | | $85.00 | Respond Scoble re FOSR retainer [.1] | Pre-Retainer Work |
| 2/25/22 | Frost | 850.00 | 0.10 | | $85.00 | confer Wheeler re EPIC retainer [.1] | Pre-Retainer Work |
| 2/25/22 | Wheeler | 234.95 | 0.10 | | $23.50 | Call Frost about retainer [.1] | Pre-Retainer Work |
| 2/28/22 | Ince-Johannsen | 465.00 | 0.80 | | $372.00 | 0.8 - Review EPIC & ELF comments for Upper Shasta River streambed alterations | Pre-Retainer Work |
| 2/28/22 | Ince-Johannsen | 465.00 | 0.30 | | $139.50 | 0.3 - Email clients re: NOI | Pre-Retainer Work |

| 3/4/22 | Frost | 850.00 | 1.30 | | $1,105.00 | Jeopardy research, forward case brief to Sangye, check Ninth docket, note dismissal [1.3] | Pre-Retainer Work |
|---|---|---|---|---|---|---|---|
| 3/8/22 | Frost | 850.00 | 0.60 | | $510.00 | Read Sheehan case Ninth, notes [.6] | Pre-Retainer Work |
| 3/8/22 | Frost | 850.00 | 0.40 | | $340.00 | TC Sangye re same, effects [.4] | Pre-Retainer Work |
| 3/8/22 | Frost | 850.00 | 1.00 | | $850.00 | watch oral argument [1] | Pre-Retainer Work |
| 3/8/22 | Frost | 850.00 | 0.30 | | $255.00 | TC Wheeler re decision [.3] | Pre-Retainer Work |
| 3/8/22 | Frost | 850.00 | 0.20 | | $170.00 | emails clients re board changes FOSR [.2] | Pre-Retainer Work |
| 3/8/22 | Frost | 850.00 | 0.10 | | $85.00 | set up conf call w Webb [.1] | Pre-Retainer Work |
| 3/8/22 | Frost | 850.00 | 0.20 | | $170.00 | TC Wheeler re changes [.2] | Pre-Retainer Work |
| 3/8/22 | Frost | 850.00 | 0.20 | | $170.00 | TC Sangye re ethical questions re conflicts, retainer [.2] | Pre-Retainer Work |
| 3/8/22 | Frost | 850.00 | 0.50 | | $425.00 | conference call Webb, Sangye re board changes, policies, retainer, conflicts, multiple representation [.5] | Pre-Retainer Work |
| 3/8/22 | Wheeler | 234.95 | 0.20 | | $46.99 | Call Frost Friends' board of directors changes [.2] | Pre-Retainer Work |
| 3/11/22 | Ince-Johannsen | 465.00 | 0.60 | | $279.00 | 0.6 - Research case law applicable to ESA claims | Pre-Retainer Work |
| 3/15/22 | Frost | 850.00 | 0.20 | | $170.00 | TC Sangye re NOAA NOI call, strategy; retainer agreement [.2] | Pre-Retainer Work |
| 3/15/22 | Frost | 850.00 | 1.90 | | $1,615.00 | read CA ethical rules and cases re client conflicts and representation [1.9] | Pre-Retainer Work |
| 3/15/22 | Frost | 850.00 | 0.30 | | $255.00 | TC Webb re retainer, appointed rep [.3] | Pre-Retainer Work |
| 3/15/22 | Frost | 850.00 | 0.40 | | $340.00 | conference call NOAA, Sangye re settlement [.4] | Pre-Retainer Work |
| 3/15/22 | Frost | 850.00 | 0.10 | | $85.00 | TC Sangye re same [.1] | Pre-Retainer Work |
| 3/15/22 | Ince-Johannsen | 465.00 | 0.40 | | $186.00 | 0.4 - TC Pete re: NMFS perspective on NOI | Pre-Retainer Work |

| Date | Name | Rate | Hours | | Amount | Description | |
|------|------|------|-------|---|--------|-------------|---|
| 3/15/22 | Ince-Johannsen | 465.00 | 0.20 | | $93.00 | 0.2 - Conference TC Pete, Laurie Beale re: NOI | Pre-Retainer Work |
| 3/16/22 | Frost | 850.00 | 0.10 | | $85.00 | Read respond Joslin re retainer [.1] | Pre-Retainer Work |
| 3/16/22 | Frost | 850.00 | 0.10 | | $85.00 | email Sangye re prospective days/times for NOAA call [.1] | Pre-Retainer Work |
| 3/21/22 | Frost | 850.00 | 0.10 | | $85.00 | Email Laurie Beale NOAA re call this week [.1] | Pre-Retainer Work |
| 3/21/22 | Frost | 850.00 | 0.10 | | $85.00 | read response, calendar call [.1] | Pre-Retainer Work |
| 3/22/22 | Frost | 850.00 | 0.10 | | $85.00 | Emails Brannon re NOAA call today [.1], ` | Pre-Retainer Work |
| 3/22/22 | Frost | 850.00 | 0.20 | | $170.00 | TC Sangye/Brannon to prep [.2] | Pre-Retainer Work |
| 3/22/22 | Frost | 850.00 | 0.40 | | $340.00 | conference call NOAA attorney and staff re NOI [.4] | Pre-Retainer Work |
| 3/22/22 | Frost | 850.00 | 0.10 | 0.10 | $0.00 | respond Webb re retainer call tomorrow [.1] | Pre-Retainer Work |
| 3/22/22 | Ince-Johannsen | 465.00 | 0.20 | | $93.00 | 0.2 - TC Pete & clinic student ahead of TC NOAA attorneys | Pre-Retainer Work |
| 3/22/22 | Ince-Johannsen | 465.00 | 0.50 | | $232.50 | 0.5 - TC NOAA attorneys re: NOI | Pre-Retainer Work |
| 3/22/22 | Ince-Johannsen | 465.00 | 0.50 | | $232.50 | 0.5 - TC Pete re: NOAA response, next steps | Pre-Retainer Work |
| 3/23/22 | Frost | 850.00 | 1.00 | | $850.00 | Strategy call Joslin, Webb, Chesney re NOAA call, claims, parties, retainer provisions and confidentiality boundaries [1] | Pre-Retainer Work |
| 3/23/22 | Frost | 850.00 | 0.40 | | $340.00 | TC Sangye re same, discuss confidentiality needs re Montague and other meetings [.4] | Pre-Retainer Work |
| 3/23/22 | Frost | 850.00 | 1.60 | | $1,360.00 | research conflict of interest pre-nup agreements, email clients proposed additional language [1.6] | Pre-Retainer Work |
| 3/24/22 | Ince-Johannsen | 465.00 | 0.20 | | $93.00 | 0.2 - Email clients re: NOAA meeting | Pre-Retainer Work |

| 3/28/22 | Frost | 850.00 | 0.80 | | $680.00 | Client emails re NMFS meeting, concerns, resolutions [.8] | Pre-Retainer Work |
|---------|-------|--------|------|-----|---------|-----|-------------------|
| 3/28/22 | Ince-Johannsen | 465.00 | 0.20 | 0.2 | $0.00 | 0.2 - Email reporter re: NOI | Pre-Retainer Work |
| 3/28/22 | Ince-Johannsen | 465.00 | 0.30 | | $139.50 | 0.3 - Email clients re: NMFS meeting, relief | Pre-Retainer Work |
| 3/28/22 | Ince-Johannsen | 465.00 | 0.40 | | $186.00 | 0.4 - Review issues & ideas for relief | Pre-Retainer Work |
| 3/29/22 | Frost | 850.00 | 1.30 | | $1,105.00 | Review client query hatchery fish, read SONCC listing, recovery plan provisions, respond same [1.3] | Pre-Retainer Work |
| 3/29/22 | Frost | 850.00 | 1.40 | | $1,190.00 | read literature genetic influence, spawning success, notes [1.4] | Pre-Retainer Work |
| 3/29/22 | Frost | 850.00 | 0.20 | | $170.00 | review/respond Chesney chart data [.2] | Pre-Retainer Work |
| 3/29/22 | Frost | 850.00 | 0.10 | | $85.00 | email Joslin/Wheeler re revised retainers [.1] | Pre-Retainer Work |
| 3/29/22 | Wheeler | 234.95 | 0.10 | | $23.50 | Read email and revised retainer [.1] | Pre-Retainer Work |
| 3/31/22 | Frost | 850.00 | 0.40 | | $340.00 | Conf call Mellgren, Sadie, Sangye re Yurok and potential conflicts [.4] | Pre-Retainer Work |
| 3/31/22 | Frost | 850.00 | 0.80 | | $680.00 | conference call clients re retainer, data to request from NMFS, NMFS settlement call next week [.8] | Pre-Retainer Work |
| 3/31/22 | Frost | 850.00 | 0.20 | | $170.00 | Follow-up with Sangye [.2] | Pre-Retainer Work |
| 3/31/22 | Frost | 850.00 | 0.20 | | $170.00 | circulate modified retainers [.2] | Pre-Retainer Work |
| 3/31/22 | Frost | 850.00 | 0.20 | | $170.00 | draft four item requests, circulate [.2] | Pre-Retainer Work |
| 3/31/22 | Ince-Johannsen | 465.00 | 0.70 | | $325.50 | 0.7 - Conference TC NMFS re: NOI | Pre-Retainer Work |
| 3/31/22 | Ince-Johannsen | 465.00 | 0.20 | | $93.00 | 0.2 - TC Pete re: NMFS meeting, next steps | Pre-Retainer Work |
| 3/31/22 | Ince-Johannsen | 465.00 | 0.50 | 0.5 | $0.00 | 0.5 - Zoom with Pete, JM, SN re: possible conflicts between Green Diamond and Shasta Coho cases | Pre-Retainer Work |
| 3/31/22 | Ince-Johannsen | 465.00 | 0.60 | | $279.00 | 0.6 - Review DFW report on fish traps, 2020 adult report | Pre-Retainer Work |

| 3/31/22 | Wheeler | 234.95 | 0.80 | | $187.96 | Conference call with clients - possible settlement with NMFS, data and information needs [.8] | Pre-Retainer Work |
|---------|---------|--------|------|--|---------|------|------|
| 4/1/22 | Frost | 850.00 | 0.10 | | $85.00 | read NOAA attorney responses [.1] | Pre-Complaint |
| 4/1/22 | Frost | 850.00 | 0.10 | | $85.00 | query Lawlor re Mangels visit [.1] | Pre-Complaint |
| 4/1/22 | Frost | 850.00 | 0.30 | | $255.00 | Review client responses re requested info, email NOAA attorneys [.3] | Pre-Complaint |
| 4/1/22 | Ince-Johannsen | 465.00 | 0.20 | 0.2 | $0.00 | 0.2 - Review final retainer agreement | Pre-Retainer Work |
| 4/1/22 | Ince-Johannsen | 465.00 | 0.20 | 0.2 | $0.00 | 0.2 - Email clients re: retainer, next steps | Pre-Retainer Work |
| 4/1/22 | Ince-Johannsen | 465.00 | 1.50 | | $697.50 | 1.5 - Review case notes, research, claim work-up; outlining arguments | Pre-Complaint |
| 4/4/22 | Frost | 850.00 | 0.90 | | $765.00 | Arrangements settlement call tomorrow [.9] | Pre-Complaint |
| 4/5/22 | Frost | 850.00 | 0.30 | | $255.00 | Review notes [.3] | Pre-Complaint |
| 4/5/22 | Frost | 850.00 | 1.30 | | $1,105.00 | settlement conference call NMFS/clients [1.3] | Pre-Complaint |
| 4/5/22 | Frost | 850.00 | 0.30 | | $255.00 | TC Sangye re same [.3] | Pre-Complaint |
| 4/5/22 | Frost | 850.00 | 0.70 | | $595.00 | review client updates re info and reaction [.7] | Pre-Complaint |
| 4/5/22 | Wheeler | 234.95 | 1.30 | | $305.44 | Conference call NMFS and clients about disputes and settlement [1.3] | Pre-Complaint |
| 4/7/22 | Frost | 850.00 | 0.10 | | $85.00 | Review client emails [.1] | Pre-Complaint |
| 4/7/22 | Frost | 850.00 | 0.10 | | $85.00 | calendar conference call next Tuesday [.1] | Pre-Complaint |
| 4/12/22 | Frost | 850.00 | 0.90 | | $765.00 | Read new water quality report, notes [.9] | Pre-Complaint |
| 4/12/22 | Frost | 850.00 | 0.90 | | $765.00 | status conference call clients, Sangye [.9] | Pre-Complaint |
| 4/21/22 | Frost | 850.00 | 0.60 | | $510.00 | Listen to San Luis Obsibo/Twitchell Dam take case Ninth [.6] | Pre-Complaint |
| 4/21/22 | Frost | 850.00 | 0.10 | | $85.00 | read client confirmation call next Tues [.1] | Pre-Complaint |
| 4/22/22 | Ince-Johannsen | 465.00 | 0.50 | | $232.50 | 0.5 - Review NMFS' answers to clients' questions, documents produced | Pre-Complaint |
| 4/26/22 | Ince-Johannsen | 465.00 | 0.40 | | $186.00 | 0.4 - Review docs provided by clients | Pre-Complaint |

| 4/27/22 | Frost | 850.00 | 0.50 | | $425.00 | Meeting Schwab re 2017 BiOp, environmental baseline, research [.5] | Pre-Complaint |
|---|---|---|---|---|---|---|---|
| 4/27/22 | Frost | 850.00 | 0.50 | | $425.00 | consider next steps [.5] | Pre-Complaint |
| 4/27/22 | Ince-Johannsen | 465.00 | 1.00 | | $465.00 | 1.0 - Analyzing environmental baseline in BiOp | Pre-Complaint |
| 4/28/22 | Ince-Johannsen | 465.00 | 0.30 | | $139.50 | 0.3 - Review client comments on Lusardi study | Pre-Complaint |
| 4/28/22 | Frost | 850.00 | 0.10 | | $85.00 | Read emails re client conf call [.1] | Pre-Complaint |
| 4/28/22 | Frost | 850.00 | 0.10 | | $85.00 | confer Sangye re NOI timing, receipts [.1] | Pre-Complaint |
| 4/28/22 | Frost | 850.00 | 1.00 | | $850.00 | client status conference call [1] | Pre-Complaint |
| 4/28/22 | Frost | 850.00 | 0.20 | | $170.00 | notes and doc needs [.2] | Pre-Complaint |
| 4/28/22 | Frost | 850.00 | 0.90 | | $765.00 | check NOAA FOIA regs, draft FOIA request, email to Webb [.9] | Pre-Complaint |
| 5/9/22 | Frost | 850.00 | 0.40 | | $340.00 | Conference call Hawley, Sangye re environmental baseline, Shasta decree, | Pre-Complaint |
| 5/9/22 | Frost | 850.00 | 1.70 | | $1,445.00 | research caselaw re same [1.7] | Pre-Complaint |
| 5/9/22 | Frost | 850.00 | 3.20 | | $2,720.00 | read documents, work up  Montague description, claim re same and baseline [3.2] | Pre-Complaint |
| 5/9/22 | Frost | 850.00 | 0.40 | | $340.00 | ECF search Karuk/Dwinnell settlement agreement, read, VM Wheeler re same [.4] | Pre-Complaint |
| 5/9/22 | Ince-Johannsen | 465.00 | 0.50 | | $232.50 | 0.5 - Litigation strategy TC Pete | Pre-Complaint |
| 5/9/22 | Ince-Johannsen | 465.00 | 1.90 | | $883.50 | 1.9 - Research, work up ESA claims | Pre-Complaint |
| 5/10/22 | Frost | 850.00 | 0.10 | | $85.00 | Confer Sangye, email clients re status call, change of time [.1] | Pre-Complaint |
| 5/10/22 | Frost | 850.00 | 0.10 | | $85.00 | read responses [.1] | Pre-Complaint |
| 5/10/22 | Frost | 850.00 | 0.30 | | $255.00 | confer Sangye re Montague settlement, Karuk representation [.3] | Pre-Complaint |
| 5/10/22 | Frost | 850.00 | 1.90 | | $1,615.00 | read EA, notes and changes to brief [1.9] | Pre-Complaint |
| 5/10/22 | Ince-Johannsen | 465.00 | 0.50 | | $232.50 | 0.5 - Research, update Pete re: NMFS FOIA process | Pre-Complaint |

| 5/11/22 | Frost | 850.00 | 1.90 | | $1,615.00 | Read temperature documents, FMS, edit temperature argument [1.9] | Pre-Complaint |
|---------|-------|--------|------|--|-----------|------|------|
| 5/11/22 | Frost | 850.00 | 0.60 | | $510.00 | confer Sangye re ESA Handbook provisions, Sec 7 environmental baseline, changes to | Pre-Complaint |
| 5/11/22 | Ince-Johannsen | 465.00 | 1.00 | | $465.00 | 1.0 - Review environmental baseline memo | Pre-Complaint |
| 5/11/22 | Ince-Johannsen | 465.00 | 0.80 | | $372.00 | 0.8 - Review flow mgmt schedule docs | Pre-Complaint |
| 5/11/22 | Ince-Johannsen | 465.00 | 3.00 | | $1,395.00 | 3.0 - Work up ITS claims | Pre-Complaint |
| 5/12/22 | Frost | 850.00 | 0.30 | | $255.00 | Review notes [.3] | Pre-Complaint |
| 5/12/22 | Frost | 850.00 | 1.00 | | $850.00 | clients/Sangye status conference call re 9 agenda items, to dos [1] | Pre-Complaint |
| 5/12/22 | Frost | 850.00 | 0.40 | | $340.00 | notes re same and next steps [.4] | Pre-Complaint |
| 5/12/22 | Frost | 850.00 | 0.30 | | $255.00 | TC Sangye to confer, progress on environmental baseline issues [.3] | Pre-Complaint |
| 5/12/22 | Ince-Johannsen | 465.00 | 0.30 | | $139.50 | 0.3 - TC/Email Pete re: envtl baseline issue | Pre-Complaint |
| 5/12/22 | Ince-Johannsen | 465.00 | 0.30 | | $139.50 | 0.3 - Review SHA re: Lusardi study | Pre-Complaint |
| 5/12/22 | Ince-Johannsen | 465.00 | 2.30 | | $1,069.50 | 2.3 - Work up ESA § 10 claims | Pre-Complaint |
| 5/12/22 | Ince-Johannsen | 465.00 | 1.60 | | $744.00 | 1.6 - Work up ITS claims | Pre-Complaint |
| 5/16/22 | Frost | 850.00 | 0.70 | | $595.00 | Confer Hawley, Bishop, Sangye re ITS, surrogate, tertiary, claims [.7] | Pre-Complaint |
| 5/16/22 | Frost | 850.00 | 0.40 | | $340.00 | TC Webb re non profit status, corp papers, FOIA request [.4] | Pre-Complaint |
| 5/16/22 | Frost | 850.00 | 0.30 | | $255.00 | draft last, email to Webb [.3] | Pre-Complaint |
| 5/16/22 | Frost | 850.00 | 0.30 | | $255.00 | review Webb response, edit, forward, confer Sangye re same [.3] | Pre-Complaint |
| 5/16/22 | Frost | 850.00 | 0.10 | | $85.00 | email Webb re forward [.1] | Pre-Complaint |
| 5/16/22 | Ince-Johannsen | 465.00 | 0.30 | | $139.50 | 0.3 - Review FOSR FOIA request | Pre-Complaint |

| 5/16/22 | Ince-Johannsen | 465.00 | 1.80 | | $837.00 | 1.8 - Research scope of take immunity under SHA | Pre-Complaint |
|---|---|---|---|---|---|---|---|
| 5/16/22 | Ince-Johannsen | 465.00 | 0.60 | | $279.00 | 0.6 - Edit environmental baseline memo | Pre-Complaint |
| 5/16/22 | Ince-Johannsen | 465.00 | 0.70 | | $325.50 | 0.7 - Confer AH/MB/Pete re: ITS, take surrogate, etc | Pre-Complaint |
| 5/17/22 | Ince-Johannsen | 465.00 | 1.80 | | $837.00 | 1.8 - Work up ESA claims | Pre-Complaint |
| 5/17/22 | Ince-Johannsen | 465.00 | 0.80 | 0.80 | $0.00 | 0.8 - Research ESA § 10(d) issues | Pre-Complaint |
| 5/18/22 | Frost | 850.00 | 0.80 | 0.80 | $0.00 | Conf call clinic student/Sangye re baseline [.8] | Pre-Complaint |
| 5/18/22 | Ince-Johannsen | 465.00 | 0.70 | | $325.50 | 0.7 - Conference TC Pete & clinic student re: envtl baseline issue | Pre-Complaint |
| 5/18/22 | Ince-Johannsen | 465.00 | 1.00 | | $465.00 | 1.0 - Research envtl baseline in prior BiOps | Pre-Complaint |
| 5/18/22 | Ince-Johannsen | 465.00 | 1.10 | | $511.50 | 1.1 - Review historic decrees, water rights | Pre-Complaint |
| 5/18/22 | Ince-Johannsen | 465.00 | 1.50 | | $697.50 | 1.5 - Work up ESA § 10 claims | Pre-Complaint |
| 5/19/22 | Frost | 850.00 | 0.40 | | $340.00 | Call expert re Yurok, ITS [.4] | Pre-Complaint |
| 5/19/22 | Frost | 850.00 | 0.10 | | $85.00 | TC Sangye re same [.1] | Pre-Complaint |
| 5/19/22 | Ince-Johannsen | 465.00 | 0.50 | | $232.50 | 0.5 - TC Pete re: ESA claim work-up | Pre-Complaint |
| 5/19/22 | Ince-Johannsen | 465.00 | 1.50 | 1.50 | $0.00 | 1.5 - Research ESA § 10(d) & related issues, work up claims | Pre-Complaint |
| 5/20/22 | Frost | 850.00 | 0.90 | | $765.00 | Read docs, email clients re historic flows, complete draft temp argument [.9] | Pre-Complaint |
| 5/20/22 | Frost | 850.00 | 0.30 | | $255.00 | TC Sangye re same, strategic use of validation monitoring re ITS claim [.3] | Pre-Complaint |
| 5/20/22 | Frost | 850.00 | 0.20 | | $170.00 | read Webb post re instream flows, respond [.2] | Pre-Complaint |
| 5/20/22 | Frost | 850.00 | 0.90 | | $765.00 | read Karuk, McBain et al comments on draft EA, notes [.9] | Pre-Complaint |
| 5/20/22 | Ince-Johannsen | 465.00 | 0.30 | | $139.50 | 0.3 - Email clients re: water withdrawals, temps | Pre-Complaint |
| 5/20/22 | Ince-Johannsen | 465.00 | 0.20 | | $93.00 | 0.2 - TC Pete re ESA claim workup | Pre-Complaint |

| 5/20/22 | Ince-Johannsen | 465.00 | 3.30 | | $1,534.50 | 3.3 - Research, work up ESA / ITS claims | Pre-Complaint |
|---|---|---|---|---|---|---|---|
| 5/23/22 | Frost | 850.00 | 0.30 | | $255.00 | Read Desert Survivors case re best available science | Pre-Complaint |
| 5/24/22 | Frost | 850.00 | 1.80 | | $1,530.00 | Read cases, record/documents, draft action area argument [1.8] | Pre-Complaint |
| 5/24/22 | Frost | 850.00 | 0.30 | | $255.00 | TC Sangye re his completion draft ITS argument, submerged lands ownership, concession re downstream areas excluded from | Pre-Complaint |
| 5/24/22 | Frost | 850.00 | 0.10 | | $85.00 | email Wheeler re same [.1] | Pre-Complaint |
| 5/24/22 | Ince-Johannsen | 465.00 | 0.50 | | $232.50 | 0.5 - TC Pete re: claims work up, action area issue | Pre-Complaint |
| 5/24/22 | Ince-Johannsen | 465.00 | 1.80 | | $837.00 | 1.8 - Research, work up ITS claims | Pre-Complaint |
| 5/24/22 | Ince-Johannsen | 465.00 | 3.40 | | $1,581.00 | 3.4 - Outline & draft memo on ITS issues | Pre-Complaint |
| 5/25/22 | Frost | 850.00 | 0.90 | | $765.00 | TC Sangye re geographic scopes recovery, jeopardy, action area; research cases re same | Pre-Complaint |
| 5/25/22 | Frost | 850.00 | 0.70 | | $595.00 | complete action area argument, to Sangye [.7] | Pre-Complaint |
| 5/25/22 | Frost | 850.00 | 0.10 | | $85.00 | VM Webb re salmon heaven, riparian lands [.1] | Pre-Complaint |
| 5/25/22 | Frost | 850.00 | 0.20 | | $170.00 | TC Webb re same [.2] | Pre-Complaint |
| 5/25/22 | Frost | 850.00 | 1.90 | 1.90 | $0.00 | NCRWQB zoom call re drought, water restrictions [1.9] | Pre-Complaint |
| 5/25/22 | Wheeler | 234.95 | 0.10 | | $23.50 | Read Frost email - improper action area | Pre-Complaint |
| 5/25/22 | Ince-Johannsen | 465.00 | 0.40 | | $186.00 | 0.4 - TC Pete re: ESA claims | Pre-Complaint |
| 5/25/22 | Ince-Johannsen | 465.00 | 0.70 | 0.70 | $0.00 | 0.7 - Troubleshoot google drive issues with client | Pre-Complaint |

| 5/26/22 | Ince-Johannsen | 465.00 | 1.20 | 1.2 | $0.00 | 1.2 - Review project folder | Pre-Complaint |
|---|---|---|---|---|---|---|---|
| 5/26/22 | Ince-Johannsen | 465.00 | 0.10 | | $46.50 | 0.1 - TC Pete re: claims workup | Pre-Complaint |
| 5/27/22 | Ince-Johannsen | 465.00 | 0.50 | | $232.50 | 0.5 - TC Pete re: claim workup | Pre-Complaint |
| 5/30/22 | Ince-Johannsen | 465.00 | 2.40 | 2.40 | $0.00 | 2.4 - Receive, validate, setup share, then review NOAA project file | Pre-Complaint |
| 5/31/22 | Ince-Johannsen | 465.00 | 0.50 | | $232.50 | 0.5 - TC Pete re: ITS claim | Pre-Complaint |
| 6/1/22 | Frost | 850.00 | 2.20 | | $1,870.00 | Complete reading cases, record cites, and complete draft ITS argument [2.2] | Pre-Complaint |
| 6/1/22 | Frost | 850.00 | 0.70 | 0.70 | $0.00 | conference call Brian/Renata/Sangye re filing, theme, media, client coordination [.7] | Pre-Complaint |
| 6/1/22 | Ince-Johannsen | 465.00 | 0.50 | 0.50 | $0.00 | 0.5 - TC comms team re: filing case | Pre-Complaint |
| 6/2/22 | Frost | 850.00 | 0.40 | | $340.00 | TC Sangye re ITS tautology claim, others [.4] | Pre-Complaint |
| 6/2/22 | Frost | 850.00 | 1.00 | | $850.00 | client status call [1] | Pre-Complaint |
| 6/2/22 | Frost | 850.00 | 0.20 | | $170.00 | review notes and create to-dos [.2] | Pre-Complaint |
| 6/2/22 | Frost | 850.00 | 0.10 | | $85.00 | email Sweeney/Renata re press [.1] | Pre-Complaint |
| 6/2/22 | Frost | 850.00 | 0.10 | | $85.00 | read response [.1] | Pre-Complaint |
| 6/2/22 | Ince-Johannsen | 465.00 | 0.30 | | $139.50 | 0.3 - Review client presentation on coho rearing | Pre-Complaint |
| 6/2/22 | Ince-Johannsen | 465.00 | 0.40 | | $186.00 | 0.4 - Review NOAA VSP document | Pre-Complaint |
| 6/2/22 | Ince-Johannsen | 465.00 | 1.10 | | $511.50 | 1.1 - Review, edit draft ITS memo | Pre-Complaint |
| 6/2/22 | Ince-Johannsen | 465.00 | 0.50 | | $232.50 | 0.5 - TC Pete re: ITS claim | Pre-Complaint |

| Date | Name | Rate | Hours | | Amount | Description | Category |
|------|------|------|-------|--|--------|-------------|----------|
| 6/2/22 | Wheeler | 234.95 | 1.00 | | $234.95 | Conference call clients - status of research and claims, | Pre-Complaint |
| 6/3/22 | Ince-Johannsen | 465.00 | 0.30 | | $139.50 | 0.3 - Review draft temperature memo | Pre-Complaint |
| 6/3/22 | Ince-Johannsen | 465.00 | 1.20 | | $558.00 | 1.2 - Research, edit draft action area memo | Pre-Complaint |
| 6/6/22 | Frost | 850.00 | 0.10 | 0.10 | $0.00 | Text response Sangye media call [.1] | Pre-Complaint |
| 6/6/22 | Ince-Johannsen | 465.00 | 1.00 | 1.00 | $0.00 | 1.0 - TC comms team & clients re: filing case | Pre-Complaint |
| 6/6/22 | Ince-Johannsen | 465.00 | 0.30 | | $139.50 | 0.3 - Email clients re: strategy for taking on temperature issues through BiOp challenges | Pre-Complaint |
| 6/6/22 | Ince-Johannsen | 465.00 | 1.00 | 1.00 | $0.00 | 1.0 - Research, email Pete re: possible Govt in the Sunshine Act claim | Pre-Complaint |
| 6/6/22 | Ince-Johannsen | 465.00 | 0.70 | | $325.50 | 0.7 - Edit draft ITS memo | Pre-Complaint |
| 6/6/22 | Ince-Johannsen | 465.00 | 4.00 | | $1,860.00 | 0.4 - Edit draft action area argument | Pre-Complaint |
| 6/7/22 | Ince-Johannsen | 465.00 | 0.40 | | $186.00 | 0.4 - Review info, docs, email clients re: base flows and adult returns | Pre-Complaint |
| 6/7/22 | Ince-Johannsen | 465.00 | 1.30 | | $604.50 | 1.3 - Research, edit draft memo re: envtl baseline claim | Pre-Complaint |
| 6/8/22 | Frost | 850.00 | 1.10 | | $935.00 | ITS argument doc review and argument revisions [1.1] | Pre-Complaint |
| 6/8/22 | Frost | 850.00 | 0.70 | | $595.00 | action area doc review and same [.7] | Pre-Complaint |
| 6/8/22 | Frost | 850.00 | 1.90 | | $1,615.00 | environmental baseline conundrum re BiOp theory, read provisions, TC Sangye re same, edit argument [1.9] | Pre-Complaint |
| 6/8/22 | Frost | 850.00 | 0.90 | | $765.00 | multiple emails Webb re monitoring stations, edits temp argument [.9] | Pre-Complaint |

| 6/8/22 | Frost | 850.00 | 0.60 | | $510.00 | read 2020 CDFW Shasta report, edits [.6] | Pre-Complaint |
|---|---|---|---|---|---|---|---|
| 6/8/22 | Ince-Johannsen | 465.00 | 1.00 | | $465.00 | 1.0 - TC Pete re: BiOp challenges | Pre-Complaint |
| 6/8/22 | Ince-Johannsen | 465.00 | 1.10 | | $511.50 | 1.1 - Review case law on BiOps relying on uncertain mitigation measures | Pre-Complaint |
| 6/8/22 | Ince-Johannsen | 465.00 | 0.40 | | $186.00 | 0.4 - Review, edit updated draft memo re: BiOp envtl baseline claim | Pre-Complaint |
| 6/8/22 | Ince-Johannsen | 465.00 | 2.60 | | $1,209.00 | 2.6 - Research, outline, email clients re: claim challenging use of safe harbor | Pre-Complaint |
| 6/8/22 | Ince-Johannsen | 465.00 | 0.50 | | $232.50 | 0.5 - Edit draft memo re: action area | Pre-Complaint |
| 6/10/22 | Frost | 850.00 | 1.00 | | $850.00 | Reading local rules, complaint prep [1] | Pre-Complaint |
| 6/10/22 | Frost | 850.00 | 0.40 | | $340.00 | read new BOEM Ninth Cir opinion re NEPA adequacy [.4] | Pre-Complaint |
| 6/10/22 | Frost | 850.00 | 0.70 | | $595.00 | TC Sangye re public ownership bed and banks, Safe Harbor implications, his Section 10 write up, length/density [.7] | Pre-Complaint |
| 6/10/22 | Frost | 850.00 | 1.80 | | $1,530.00 | read Tribal comments pp. 1-35, edit complaint, draft substantive arguments [1.8] | Pre-Complaint |
| 6/10/22 | Ince-Johannsen | 465.00 | 0.50 | | $232.50 | 0.5 - TC Pete re: claims workup, use of safe harbor | Pre-Complaint |
| 6/10/22 | Ince-Johannsen | 465.00 | 0.60 | | $279.00 | 0.6 - Review background section of complaint | Pre-Complaint |
| 6/10/22 | Ince-Johannsen | 465.00 | 0.40 | | $186.00 | 0.4 - Review clients proposed edits to background section of complaint | Pre-Complaint |
| 6/10/22 | Ince-Johannsen | 465.00 | 1.30 | | $604.50 | 1.3 - Research history of NMFS's ESP regs | Pre-Complaint |
| 6/10/22 | Ince-Johannsen | 465.00 | 2.50 | | $1,162.50 | 2.5 - Research, edit memo re: use of safe harbor | Pre-Complaint |
| 6/10/22 | Wheeler | 234.95 | 0.40 | | $93.98 | Read portions of draft complaint, email Frost about same [.4] | Pre-Complaint |

| 6/13/22 | Frost | 850.00 | 2.70 | | $2,295.00 | Read client proposed edits and comments on draft complaint background section, research documents and incorporate edits [2.7] | Pre-Complaint |
|---|---|---|---|---|---|---|---|
| 6/13/22 | Frost | 850.00 | 0.40 | | $340.00 | confer Joslin/Wheeler re jurisdictional statements, memberships, specificity re allegations [.4] | Pre-Complaint |
| 6/13/22 | Frost | 850.00 | 0.80 | | $680.00 | claim review and edits [.8] | Pre-Complaint |
| 6/13/22 | Wheeler | 234.95 | 0.20 | | $46.99 | Call Frost standing allegations, declarants, tribes [.2] | Pre-Complaint |
| 6/14/22 | Frost | 850.00 | 0.40 | | $340.00 | TC Sangye re Section 10 claims [.4] | Pre-Complaint |
| 6/14/22 | Frost | 850.00 | 0.30 | | $255.00 | review/propose edits to clients' press release [.3] | Pre-Complaint |
| 6/14/22 | Frost | 850.00 | 0.10 | | $85.00 | review responses [.1] | Pre-Complaint |
| 6/14/22 | Frost | 850.00 | 0.30 | | $255.00 | confer Webb re Montague delivery amounts, edit [.3] | Pre-Complaint |
| 6/14/22 | Frost | 850.00 | 0.30 | | $255.00 | TC Wheeler re pro hac, filing, review [.3] | Pre-Complaint |
| 6/14/22 | Ince-Johannsen | 465.00 | 0.40 | | $186.00 | 0.4 - TC Pete re: litigation strategy | Pre-Complaint |
| 6/14/22 | Ince-Johannsen | 465.00 | 0.30 | | $139.50 | 0.3 - Email clients re: Novy ranch use of riparian water on nonriparian ground | Pre-Complaint |
| 6/14/22 | Ince-Johannsen | 465.00 | 0.70 | | $325.50 | 0.7 - Doc review re: Novy ranch use of riparian water on nonriparian ground | Pre-Complaint |
| 6/14/22 | Ince-Johannsen | 465.00 | 0.50 | 0.5 | $0.00 | 0.5 - Edit press release re: complaint | Pre-Complaint |
| 6/14/22 | Ince-Johannsen | 465.00 | 1.10 | | $511.50 | 1.1 - Work up, draft, edit complaint | Pre-Complaint |
| 6/15/22 | Frost | 850.00 | 1.00 | | $850.00 | Review Sangye's proposed edits/additions to complaint, research Sec 10 claim formulation, adopt/finesse edits [1] | Pre-Complaint |
| 6/15/22 | Frost | 850.00 | 0.10 | | $85.00 | email final draft to clients for review [.1] | Pre-Complaint |

| 6/15/22 | Frost | 850.00 | 0.20 | | $170.00 | read FOSR response, edits [.2] | Pre-Complaint |
|---------|-------|--------|------|--|---------|---------------------------------|----------------|
| 6/15/22 | Frost | 850.00 | 0.10 | | $85.00 | read final draft press release [.1] | Pre-Complaint |
| 6/15/22 | Frost | 850.00 | 0.20 | | $170.00 | read Webb response, edits [.2] | Pre-Complaint |
| 6/15/22 | Frost | 850.00 | 0.20 | | $170.00 | TC Sangye re Wheeler and filing, pro hac forms [.2] | Pre-Complaint |
| 6/15/22 | Frost | 850.00 | 0.10 | | $85.00 | TC Wheeler re assignment [.1] | Pre-Complaint |
| 6/15/22 | Ince-Johannsen | 465.00 | 0.40 | | $186.00 | 0.4 - TC Pete, TW@EPIC re: filing complaint | Pre-Complaint |
| 6/15/22 | Ince-Johannsen | 465.00 | 0.50 | | $232.50 | 0.5 - Prepare initial case filings | Pre-Complaint |
| 6/15/22 | Wheeler | 234.95 | 0.10 | | $23.50 | Call Frost assignment to Mag Hixon, whether consent, pro hac vice [.1] | Pre-Complaint |
| 6/15/22 | Wheeler | 234.95 | 0.10 | 0.10 | $0.00 | email Frost about media [.1] | Pre-Complaint |
| 6/15/2022 | | | | | $0.00 | Complaint Filed | |
| **Totals** | | | **404.90 Hrs.** | **62.90 Hrs.** | **$224,819.69** | | |